Sumit SINHA, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 09–3018–ag NAC.

United States Court of Appeals, Second Circuit.

April 20, 2010.

Amy N. Gell, Gell & Gell, New York, NY, for Petitioner.

Tony West, Assistant Attorney General, Civil Division; Aviva L. Poczter, Senior Litigation Counsel; Jesse D. Lorenz, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Civil Division, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI and DEBRA ANN LIVINGSTON, Circuit Judges.

### SUMMARY ORDER

Petitioner Sumit Sinha, a native and citizen of India, seeks review of a June 19, 2009, order of the BIA affirming the November 21, 2007, decision of Immigration Judge ("IJ") Gabriel C. Videla pretermitting his application for asylum, and denying his application for withholding of removal and relief under the Convention Against Torture ("CAT"). *In re Sumit Sinha,* No. A098 235 133 (B.I.A. Jun. 19, 2009), *aff'g* No. A098 235 133 (Immig. Ct. N.Y. City Nov. 21, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the decision of the IJ as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008); *Corovic v. Mukasey,* 519 F.3d 90, 95 (2d Cir.2008).

### I. Asylum

Although Sinha alleges in his pre-argument statement that remand on the one-year issue is required, because Sinha failed to raise this argument in his brief, we deem it waived. *See Yueqing Zhang v. Gonzales,* 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005); *see also McCarthy v. S.E.C.,* 406 F.3d 179, 186 (2d Cir.2005) (finding that "arguments not raised in an appellant's opening brief, but only in his reply brief, are not properly before an appellate court").

### II. Withholding of Removal

Substantial evidence supports the IJ's adverse credibility determination. In finding Sinha not credible, the IJ found that: (1) Sinha testified inconsistently as to when he quit his job and moved out of his home; (2) it was implausible that he could not specify what activities he engaged in on behalf of the TCM party; (3) his asylum application made no mention that, as he would later testify, he had to quit his job at a paper mill and move away because he feared CPM members would kill him; (4) he testified inconsistently regarding whether members of the CPM party at the paper mill knew he was a member of the TCM party; and (5) he failed to corroborate his testimony with a letter from his wife.

The IJ also found Sinha not credible based on his "evasive" and "unresponsive" demeanor and what the IJ described as more minor discrepancies. Sinha does not challenge the IJ's demeanor finding, or any of these more minor discrepancies. Accordingly, they stand as valid bases for the IJ's adverse credibility determination. *See Shunfu Li v. Mukasey,* 529 F.3d 141, 147–48 (2d Cir.2008).

With respect to the findings Sinha does challenge, we are not compelled to reach a conclusion different from that of the BIA. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005). Under the REAL ID Act, the IJ's adverse credibility determination was amply supported by the record. *See* 8

U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 166 n. 3 (2d Cir. 2008).

## III. CAT Relief

Contrary to Sinha's argument that the IJ erred by failing to address his CAT claim based on the "slightly different factual predicate" that "union members either knew or suspected that he was a member of TMC and ... that he would be killed," the IJ's adverse credibility determination was likewise dispositive of this claim.* *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).

---

* The government's argument that Sinha failed to exhaust his challenge to the agency's denial of CAT relief is without merit because the BIA considered the issue. *See Xian Tuan Ye v. DHS,* 446 F.3d 289, 296–97 (2d Cir.2006).